# Exhibit F

| Form 5500 | Annual Return/Report of Employee Benefit Plan | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2016** |
| Department of Labor Employee Benefits Security Administration | ▶ Complete all entries in accordance with the instructions to the Form 5500. | |
| Pension Benefit Guaranty Corporation | | This Form is Open to Public Inspection |

## Part I  Annual Report Identification Information

For calendar plan year 2016 or fiscal plan year beginning  01/01/2016    and ending  12/31/2016

**A** This return/report is for:  ☐ a multiemployer plan   ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan   ☐ a DFE (specify) ____

**B** This return/report is:  ☐ the first return/report   ☐ the final return/report

☐ an amended return/report   ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☒ Form 5558   ☐ automatic extension   ☐ the DFVC program

☐ special extension (enter description)

## Part II  Basic Plan Information—enter all requested information

| **1a** Name of plan THE VANGUARD RETIREMENT AND SAVINGS PLAN | **1b** Three-digit plan number (PN) ▶  002 |
|---|---|
| | **1c** Effective date of plan 01/01/1982 |

| **2a** Plan sponsor's name (employer, if for a single-employer plan) Mailing address (include room, apt., suite no. and street, or P.O. Box) City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions) THE VANGUARD GROUP, INC. 100 VANGUARD BOULEVARD MALVERN, PA 19355 | **2b** Employer Identification Number (EIN) 23-1945930 |
|---|---|
| | **2c** Plan Sponsor's telephone number 610-669-1000 |
| | **2d** Business code (see instructions) 525990 |

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/09/2017 | JOHN JAMES |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/09/2017 | JOHN JAMES |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

| Preparer's name (including firm name, if applicable) and address (include room or suite number) | Preparer's telephone number |
|---|---|
| | |

Form 5500 (2016)            Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address ☐ Same as Plan Sponsor | **3b** Administrator's EIN | |
| VANGUARD BENEFITS COMMITTEE | 23-2401257 | |
| 100 VANGUARD BOULEVARD | **3c** Administrator's telephone number | |
| MALVERN, PA 19355 | 610-669-1000 | |

**4** If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report:

**a** Sponsor's name

**4b** EIN

**4c** PN

| | | |
|---|---|---|
| **5** Total number of participants at the beginning of the plan year | **5** | 16638 |

**6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**).

| | | |
|---|---|---|
| **a(1)** Total number of active participants at the beginning of the plan year | **6a(1)** | 13173 |
| **a(2)** Total number of active participants at the end of the plan year | **6a(2)** | 14021 |
| **b** Retired or separated participants receiving benefits | **6b** | 125 |
| **c** Other retired or separated participants entitled to future benefits | **6c** | 3687 |
| **d** Subtotal. Add lines **6a(2)**, **6b**, and **6c** | **6d** | 17833 |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits | **6e** | 12 |
| **f** Total. Add lines **6d** and **6e** | **6f** | 17845 |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) | **6g** | 17833 |
| **h** Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested | **6h** | 784 |
| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item) | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

2E  2F  2G  2J  2K  2S  2T  3F  3H

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| | |
|---|---|
| **9a** Plan funding arrangement (check all that apply) | **9b** Plan benefit arrangement (check all that apply) |
| **(1)** ☐ Insurance | **(1)** ☐ Insurance |
| **(2)** ☐ Code section 412(e)(3) insurance contracts | **(2)** ☐ Code section 412(e)(3) insurance contracts |
| **(3)** ☒ Trust | **(3)** ☒ Trust |
| **(4)** ☐ General assets of the sponsor | **(4)** ☐ General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

| | |
|---|---|
| **a** Pension Schedules | **b** General Schedules |
| **(1)** ☒ **R** (Retirement Plan Information) | **(1)** ☒ **H** (Financial Information) |
| **(2)** ☐ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(2)** ☐ **I** (Financial Information – Small Plan) |
| | **(3)** ☐ **A** (Insurance Information) |
| | **(4)** ☒ **C** (Service Provider Information) |
| **(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** ☒ **D** (DFE/Participating Plan Information) |
| | **(6)** ☐ **G** (Financial Transaction Schedules) |

**MERCER 2**

Form 5500 (2016)                                                                                          Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR
2520.101-2.) ..........................…….…… ☐ Yes    ☐ No

   If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……..... ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2016 Form M-1 annual report.  If the plan was not required to file the 2016 Form M-1 annual report, enter the
Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid
Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

   Receipt Confirmation Code_____

**MERCER 3**

| **SCHEDULE C** **(Form 5500)** | **Service Provider Information** | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA). | **2016** |
| Department of Labor Employee Benefits Security Administration | ▶ **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection.** |
| Pension Benefit Guaranty Corporation | | |

| For calendar plan year 2016 or fiscal plan year beginning | 01/01/2016 | and ending | 12/31/2016 |
|---|---|---|---|

**A** Name of plan
THE VANGUARD RETIREMENT AND SAVINGS PLAN

**B** Three-digit plan number (PN)   ▶   002

**C** Plan sponsor's name as shown on line 2a of Form 5500
THE VANGUARD GROUP, INC.

**D** Employer Identification Number (EIN)
23-1945930

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

---

**1  Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions).. . . . . . . . . . . . . . ☐ Yes ☒ No

**b** If you answered line 1a  "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule C (Form 5500) 2016
v.160205

MERCER 4

Schedule C (Form 5500) 2016                                    Page **2**- 1

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**MERCER 5**

Schedule C (Form 5500) 2016      Page **3 -** | 1 |

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.
Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

THE VANGUARD GROUP

23-1945930

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 52 26 37 | NONE | 364181 | Yes [X]  No [ ] | Yes [X]  No [ ] | 0 | Yes [ ]  No [ ] |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes [ ]  No [ ] | Yes [ ]  No [ ] | | Yes [ ]  No [ ] |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes [ ]  No [ ] | Yes [ ]  No [ ] | | Yes [ ]  No [ ] |

**MERCER 6**

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| | **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|
| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| | **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|
| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| | **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|
| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**MERCER 7**

Schedule C (Form 5500) 2016

Page **4** - 1

| Part I | Service Provider Information (continued) |
|---|---|

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation. Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

**MERCER 8**

Schedule C (Form 5500) 2016                                              Page **5** - 1

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |

**4** Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|
| | (complete as many entries as needed) |

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

**MERCER 10**

| **SCHEDULE D**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | **DFE/Participating Plan Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

For calendar plan year 2016 or fiscal plan year beginning     01/01/2016     and ending     12/31/2016

| **A** Name of plan<br>THE VANGUARD RETIREMENT AND SAVINGS PLAN | **B**  Three-digit<br>plan number (PN)     ▶      002 |
|---|---|
| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>THE VANGUARD GROUP, INC. | **D**  Employer Identification Number (EIN)<br>23-1945930 |

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**<br>(Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:     VANGUARD RETIREMENT SVNGS TRST II

**b** Name of sponsor of entity listed in (a):     VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  23-2186884-023 | **d** Entity code     C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)     152387653 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:     TARGET RETIREMENT 2010 TRUST SELECT

**b** Name of sponsor of entity listed in (a):     VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  47-6930910-001 | **d** Entity code     C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)     2206202 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:     TARGET RETIREMENT 2015 TRUST SELECT

**b** Name of sponsor of entity listed in (a):     VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  47-6935471-001 | **d** Entity code     C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)     17485935 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:     TARGET RETIREMENT 2020 TRUST SELECT

**b** Name of sponsor of entity listed in (a):     VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  47-6935530-001 | **d** Entity code     C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)     46653733 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:     TARGET RETIREMENT 2025 TRUST SELECT

**b** Name of sponsor of entity listed in (a):     VANGAUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  47-6938034-001 | **d** Entity code     C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)     82393220 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:     TARGET RETIREMENT 2030 TRUST SELECT

**b** Name of sponsor of entity listed in (a):     VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  47-6938065-001 | **d** Entity code     C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)     97391604 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:     TARGET RETIREMENT 2035 TRUST SELECT

**b** Name of sponsor of entity listed in (a):     VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  47-6941311-001 | **d** Entity code     C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)     113412917 |
|---|---|---|

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.                   Schedule D (Form 5500) 2016<br>v.160205

| | | | |
|---|---|---|---|
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2040 TRUST SELECT | | | |
| **b** Name of sponsor of entity listed in (a): VANGAUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 47-6941351-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 93559126 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2045 TRUST SELECT | | | |
| **b** Name of sponsor of entity listed in (a): VANGUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 47-6944355-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 89552170 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2050 TRUST SELECT | | | |
| **b** Name of sponsor of entity listed in (a): VANGUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 47-6944390-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 101172586 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2055 TRUST SELECT | | | |
| **b** Name of sponsor of entity listed in (a): VANGUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 47-6948719-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 37600608 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2060 TRUST SELECT | | | |
| **b** Name of sponsor of entity listed in (a): VANGUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 47-6948754-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 7153313 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT INCOME TRT SELECT | | | |
| **b** Name of sponsor of entity listed in (a): VANGUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 90-6083967-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 2538965 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2010 TRUST PLUS | | | |
| **b** Name of sponsor of entity listed in (a): VANGUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 90-0735886-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2015 TRUST PLUS | | | |
| **b** Name of sponsor of entity listed in (a): VANGUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 90-0735891-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2020 TRUST PLUS | | | |
| **b** Name of sponsor of entity listed in (a): VANGAURD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 90-0735899-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2025 TRUST PLUS | | | |
| **b** Name of sponsor of entity listed in (a): VANGUARD FIDUCIARY TRUST COMPANY | | | |
| **c** EIN-PN 90-0735963-001 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |

Schedule D (Form 5500) 2016                    Page **2** - 2

| | |
|---|---|
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2030 TRUST PLUS | |

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN 90-0735964-001 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2035 TRUST PLUS

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARTY TRUST COMPANY

| **c** EIN-PN 90-0735965-001 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2040 TRUST PLUS

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN 90-0735971-001 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2045 TRUST PLUS

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN 90-0735972-001 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2050 TRUST PLUS

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN 90-0735976-001 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2055 TRUST PLUS

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN 90-0735978-001 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT 2060 TRUST PLUS

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN 45-3799736-001 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: TARGET RETIREMENT INCOME TRUST PLUS

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN 90-0735883-001 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: VANGUARD RETIREMENT SAVINGS TRT III

**b** Name of sponsor of entity listed in (a):  VANGUARD FIDUCIARY TRUST COMPNAY

| **c** EIN-PN 23-2186884-024 | **d** Entity code C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

| **Part II** | **Information on Participating Plans (to be completed by DFEs)** |
|---|---|
| | (Complete as many entries as needed to report all participating plans) |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

**a**   Plan name

| **b**   Name of plan sponsor | **c**   EIN-PN |
|---|---|
| | |

| SCHEDULE H<br>(Form 5500)<br><br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Financial Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2016 or fiscal plan year beginning   01/01/2016 | and ending   12/31/2016 | |
|---|---|---|
| **A** Name of plan<br>THE VANGUARD RETIREMENT AND SAVINGS PLAN | **B**   Three-digit<br>plan number (PN)   ▶ | 002 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>THE VANGUARD GROUP, INC. | **D**   Employer Identification Number (EIN)<br>23-1945930 | |

| **Part I** | **Asset and Liability Statement** |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| **Assets** | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash ................................................ | **1a** | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
|    **(1)** Employer contributions ................................................. | **1b(1)** | | |
|    **(2)** Participant contributions ............................................... | **1b(2)** | | |
|    **(3)** Other............................................................................... | **1b(3)** | | |
| **c** General investments: | | | |
|    **(1)** Interest-bearing cash (include money market accounts & certificates of deposit)............................................ | **1c(1)** | | |
|    **(2)** U.S. Government securities ......................................... | **1c(2)** | | |
|    **(3)** Corporate debt instruments (other than employer securities): | | | |
|       **(A)** Preferred ........................................................... | **1c(3)(A)** | | |
|       **(B)** All other ............................................................ | **1c(3)(B)** | | |
|    **(4)** Corporate stocks (other than employer securities): | | | |
|       **(A)** Preferred ........................................................... | **1c(4)(A)** | | |
|       **(B)** Common............................................................. | **1c(4)(B)** | | |
|    **(5)** Partnership/joint venture interests ............................. | **1c(5)** | | |
|    **(6)** Real estate (other than employer real property)..................... | **1c(6)** | | |
|    **(7)** Loans (other than to participants) .............................. | **1c(7)** | | |
|    **(8)** Participant loans......................................................... | **1c(8)** | 52699525 | 52532029 |
|    **(9)** Value of interest in common/collective trusts ................ | **1c(9)** | 709381396 | 843508032 |
|    **(10)** Value of interest in pooled separate accounts ................ | **1c(10)** | | |
|    **(11)** Value of interest in master trust investment accounts ............... | **1c(11)** | | |
|    **(12)** Value of interest in 103-12 investment entities.................... | **1c(12)** | | |
|    **(13)** Value of interest in registered investment companies (e.g., mutual funds)................................................................... | **1c(13)** | 3305568134 | 3672731228 |
|    **(14)** Value of funds held in insurance company general account (unallocated contracts)................................................ | **1c(14)** | | |
|    **(15)** Other ............................................................................. | **1c(15)** | | |

| 1d | Employer-related investments: | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|---|---|
| | **(1)** Employer securities ............................................ | 1d(1) | | |
| | **(2)** Employer real property .................................... | 1d(2) | | |
| e | Buildings and other property used in plan operation .................................... | 1e | | |
| f | Total assets (add all amounts in lines 1a through 1e) .................................... | 1f | 4067649055 | 4568771289 |

### Liabilities

| g | Benefit claims payable.................................................................... | 1g | | |
|---|---|---|---|---|
| h | Operating payables ......................................................................... | 1h | | |
| i | Acquisition indebtedness .................................................................. | 1i | | |
| j | Other liabilities .............................................................................. | 1j | | |
| k | Total liabilities (add all amounts in lines 1g through1j) ................................... | 1k | 0 | 0 |

### Net Assets

| l | Net assets (subtract line 1k from line 1f)........................................... | 1l | 4067649055 | 4568771289 |
|---|---|---|---|---|

## Part II   Income and Expense Statement

**2**  Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | **(a)** Amount | **(b)** Total |
|---|---|---|---|---|
| a | **Contributions:** | | | |
| | **(1)** Received or receivable in cash from: **(A)** Employers............................ | 2a(1)(A) | 149819737 | |
| | **(B)** Participants........................................................... | 2a(1)(B) | 101429282 | |
| | **(C)** Others (including rollovers) ..................................... | 2a(1)(C) | 12160448 | |
| | **(2)** Noncash contributions ...................................................... | 2a(2) | | |
| | **(3)** Total contributions. Add lines **2a(1)(A), (B), (C)**, and line **2a(2)**.............. | 2a(3) | | 263409467 |
| b | **Earnings on investments:** | | | |
| | **(1)** Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)............................................... | 2b(1)(A) | | |
| | **(B)** U.S. Government securities ....................................... | 2b(1)(B) | | |
| | **(C)** Corporate debt instruments...................................... | 2b(1)(C) | | |
| | **(D)** Loans (other than to participants)................................ | 2b(1)(D) | | |
| | **(E)** Participant loans .................................................... | 2b(1)(E) | 2330389 | |
| | **(F)** Other ................................................................... | 2b(1)(F) | | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)**................... | 2b(1)(G) | | 2330389 |
| | **(2)** Dividends: **(A)** Preferred stock......................................... | 2b(2)(A) | | |
| | **(B)** Common stock....................................................... | 2b(2)(B) | | |
| | **(C)** Registered investment company shares (e.g. mutual funds) .......... | 2b(2)(C) | 115634906 | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B)**, and **(C)** | 2b(2)(D) | | 115634906 |
| | **(3)** Rents................................................................................ | 2b(3) | | |
| | **(4)** Net gain (loss) on sale of assets:  **(A)** Aggregate proceeds.................. | 2b(4)(A) | | |
| | **(B)** Aggregate carrying amount (see instructions) ............... | 2b(4)(B) | | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ............. | 2b(4)(C) | | 0 |
| | **(5)** Unrealized appreciation (depreciation) of assets: **(A)** Real estate...................... | 2b(5)(A) | | |
| | **(B)** Other ................................................................... | 2b(5)(B) | | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)**. | 2b(5)(C) | | 0 |

**MERCER 16**

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts ...................... | 2b(6) | | 53850893 |
| (7) Net investment gain (loss) from pooled separate accounts ................... | 2b(7) | | |
| (8) Net investment gain (loss) from master trust investment accounts........... | 2b(8) | | |
| (9) Net investment gain (loss) from 103-12 investment entities .................... | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds)................................................... | 2b(10) | | 193480267 |
| c Other income.................................................................................... | 2c | | 88881 |
| d Total income. Add all **income** amounts in column (b) and enter total.................... | 2d | | 628794803 |

### Expenses

| | | | |
|---|---|---|---|
| e Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers............. | 2e(1) | 127370639 | |
| (2) To insurance carriers for the provision of benefits................................ | 2e(2) | | |
| (3) Other ....................................................................................... | 2e(3) | 204 | |
| (4) Total benefit payments. Add lines **2e(1)** through **(3)**.......................... | 2e(4) | | 127370843 |
| f Corrective distributions (see instructions) ................................................ | 2f | | 1268 |
| g Certain deemed distributions of participant loans (see instructions) ............. | 2g | | 1557 |
| h Interest expense ................................................................................ | 2h | | |
| i Administrative expenses:  (1) Professional fees............................... | 2i(1) | | |
| (2) Contract administrator fees........................................ | 2i(2) | | |
| (3) Investment advisory and management fees .................... | 2i(3) | | |
| (4) Other .................................................................. | 2i(4) | 298901 | |
| (5) Total administrative expenses. Add lines **2i(1)** through **(4)**..................... | 2i(5) | | 298901 |
| j Total expenses. Add all **expense** amounts in column (b) and enter total ........ | 2j | | 127672569 |

### Net Income and Reconciliation

| | | | |
|---|---|---|---|
| k Net income (loss). Subtract line **2j** from line **2d** ..................................... | 2k | | 501122234 |
| l Transfers of assets: | | | |
| (1) To this plan ................................................................................ | 2l(1) | | |
| (2) From this plan ............................................................................ | 2l(2) | | |

---

### Part III | Accountant's Opinion

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

(1) ☒ Unqualified      (2) ☐ Qualified      (3) ☐ Disclaimer      (4) ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?      ☐ Yes      ☒ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

(1) Name: PRICEWATERHOUSECOOPERS                    (2) EIN: 13-4008324

**d** The opinion of an independent qualified public accountant is **not attached** because:

(1) ☐ This form is filed for a CCT, PSA, or MTIA.      (2) ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

---

### Part IV | Compliance Questions

**4**    CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| **a** | Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.).................. | 4a | | X | |
| **b** | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | |

**MERCER 17**

Schedule H (Form 5500) 2016                                      Page **4-** 1

| | | Yes | No | Amount |
|---|---|---|---|---|
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ...................... **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) ................................................................................................................ **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond?................................................................................ **4e** | X | | 40000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ................................................................................................ **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ........................................ **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ................... **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) ........................................................ **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.) ........................................................................ **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ...................................................... **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? ........................................ **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.) ....................................................................................................... **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3........................ **4n** | | | |
| **o** | Defined Benefit Plan or Money Purchase Pension Plan Only: Were any distributions made during the plan year to an employee who attained age 62 and had not separated from service? ........................................................................................... **4o** | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year? If "Yes," enter the amount of any plan assets that reverted to the employer this year........................... ☐ Yes ☒ No   **Amount:**

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**5c** If the plan is a defined benefit plan, is it covered under the PBGC insurance program (See ERISA section 4021.)? ...... ☐ Yes  ☐ No  ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year_____. (See instructions.)

| **Part V** | **Trust Information** |
|---|---|

| **6a** Name of trust | **6b** Trust's EIN |
|---|---|
| | |

| **6c** Name of trustee or custodian | **6d** Trustee's or custodian's telephone number |
|---|---|
| | |

| **SCHEDULE R**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Retirement Plan Information**<br><br>This schedule is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

For calendar plan year 2016 or fiscal plan year beginning  01/01/2016  and ending  12/31/2016

| **A** Name of plan<br>THE VANGUARD RETIREMENT AND SAVINGS PLAN | **B** Three-digit plan number (PN) ▶  002 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>THE VANGUARD GROUP, INC. | **D** Employer Identification Number (EIN)<br>23-1945930 |

| **Part I** | **Distributions** |
|---|---|

**All references to distributions relate only to payments of benefits during the plan year.**

**1** Total value of distributions paid in property other than in cash or the forms of property specified in the instructions ......................................................................................................... **1**

**2** Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

 EIN(s):   23-2186884 _____   _____

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3** Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year ........................................................................................................................... **3**

| **Part II** | **Funding Information** (If the plan is not subject to the minimum funding requirements of section of 412 of the Internal Revenue Code or ERISA section 302, skip this Part.) |
|---|---|

**4** Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)? .......................... ☐ Yes  ☐ No  ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5** If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver.   Date:   Month _____   Day _____   Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6 a** Enter the minimum required contribution for this plan year (include any prior year accumulated funding deficiency not waived) ......................................................................... **6a**

**b** Enter the amount contributed by the employer to the plan for this plan year ......................... **6b**

**c** Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount) .......................................... **6c**

**If you completed line 6c, skip lines 8 and 9.**

**7** Will the minimum funding amount reported on line 6c be met by the funding deadline? ............................................ ☐ Yes  ☐ No  ☐ N/A

**8** If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure or other authority providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change? ............................................................................. ☐ Yes  ☐ No  ☐ N/A

| **Part III** | **Amendments** |
|---|---|

**9** If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box. If no, check the "No" box. ☐ Increase  ☐ Decrease  ☐ Both  ☐ No

| **Part IV** | **ESOPs** (see instructions). If this is not a plan described under Section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
|---|---|

**10** Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan? ................ ☐ Yes  ☐ No

**11 a** Does the ESOP hold any preferred stock? .................................................................................. ☐ Yes  ☐ No

**b** If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) ☐ Yes  ☐ No

**12** Does the ESOP hold any stock that is not readily tradable on an established securities market? ........................................ ☐ Yes  ☐ No

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule R (Form 5500) 2016<br>v. 160205

MERCER 19

Schedule R (Form 5500) 2016      Page **2 -** [ 1 ]

| **Part V** | **Additional Information for Multiemployer Defined Benefit Pension Plans** |
|---|---|

**13** Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a** Name of contributing employer

**b** EIN      **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly ☐ Weekly ☐ Unit of production ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN      **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly ☐ Weekly ☐ Unit of production ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN      **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly ☐ Weekly ☐ Unit of production ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN      **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly ☐ Weekly ☐ Unit of production ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN      **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly ☐ Weekly ☐ Unit of production ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN      **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly ☐ Weekly ☐ Unit of production ☐ Other (specify): _____

**MERCER 20**

Schedule R (Form 5500) 2016                                Page **3**

| 14 | Enter the number of participants on whose behalf no contributions were made by an employer as an employer of the participant for: | | |
|---|---|---|---|
| **a** | The current year........................................................................... | **14a** | |
| **b** | The plan year immediately preceding the current plan year................................. | **14b** | |
| **c** | The second preceding plan year........................................................... | **14c** | |
| 15 | Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to: | | |
| **a** | The corresponding number for the plan year immediately preceding the current plan year............... | **15a** | |
| **b** | The corresponding number for the second preceding plan year............................... | **15b** | |
| 16 | Information with respect to any employers who withdrew from the plan during the preceding plan year: | | |
| **a** | Enter the number of employers who withdrew during the preceding plan year  ...................... | **16a** | |
| **b** | If line 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers........................................................... | **16b** | |
| 17 | If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ...........................................................................................................☐ | | |

| **Part VI** | **Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans** |
|---|---|

**18** If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment ........................................................................................................☐

**19** If the total number of participants is 1,000 or more, complete lines (a) through (c)

    **a**   Enter the percentage of plan assets held as:

        Stock: _____%   Investment-Grade Debt: _____%   High-Yield Debt: _____%   Real Estate: _____%   Other: _____%

    **b**   Provide the average duration of the combined investment-grade and high-yield debt:

        ☐ 0-3 years   ☐ 3-6 years   ☐ 6-9 years   ☐ 9-12 years   ☐ 12-15 years   ☐ 15-18 years   ☐ 18-21 years   ☐ 21 years or more

    **c**   What duration measure was used to calculate line 19(b)?

        ☐ Effective duration   ☐ Macaulay duration   ☐ Modified duration   ☐ Other (specify):

| **Part VII** | **IRS Compliance Questions** |
|---|---|

| **20a** Is the plan a 401(k) plan? If "No," skip b ................................................... | ☐ Yes | ☐ No | |
|---|---|---|---|
| **20b** How did the plan satisfy the nondiscrimination requirements for employee deferrals under section 401(k)(3) for the plan year? Check all that apply: ....................................... | ☐ Design-based safe harbor | ☐ "Prior year" ADP test | |
| | ☐ "Current year" ADP test | ☐ N/A | |
| **21a** What testing method was used to satisfy the coverage requirements under section 410(b) for the plan year? Check all that apply: ....................................... | ☐ Ratio percentage test | ☐ Average benefit test | ☐ N/A |
| **21b** Did the plan satisfy the coverage and nondiscrimination requirements of sections 410(b) and 401(a)(4) for the plan year by combining this plan with any other plan under the permissive aggregation rules? ...... | ☐ Yes | ☐ No | |

**22a** If the plan is a master and prototype plan (M&P) or volume submitter plan that received a favorable IRS opinion letter or advisory letter, enter the date of the letter _____/_____/_____ and the serial number _____.

**22b** If the plan is an individually-designed plan that received a favorable determination letter from the IRS, enter the date of the most recent determination letter _____/_____/_____.

**MERCER 21**



## Report of Independent Auditors

To the Administrator of The Vanguard Retirement and Savings Plan:

We have audited the accompanying financial statements of The Vanguard Retirement and Savings Plan (the "Plan"), which comprise the statements of net assets available for benefits as of December 31, 2016 and 2015, and the related statements of changes in net assets available for benefits for the years then ended, and the related notes to the financial statements.

### *Management's Responsibility for the Financial Statements*

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

### *Auditors' Responsibility*

Our responsibility is to express an opinion on the financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on our judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we consider internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### *Opinion*

In our opinion, the financial statements referred to above present fairly, in all material respects, the net assets available for benefits of the Plan as of December 31, 2016 and 2015 and the changes in net assets available for benefits for the years then ended, in accordance with accounting principles generally accepted in the United States of America.

*PricewaterhouseCoopers LLP, Two Commerce Square, Suite 1800, 2001 Market Street, Philadelphia, PA 19103-7042*
*T: (267) 330 3000, F: (267) 330 3300, www.pwc.com/us*



***Other Matter***

Our audits were conducted for the purpose of forming an opinion on the financial statements as a whole. The supplemental Schedule of Assets (Held at End of Year) as of December 31, 2016 is presented for the purpose of additional analysis and is not a required part of the financial statements but is supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974. Such information is the responsibility of the Plan's management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements. The information has been subjected to the auditing procedures applied in the audits of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves and other additional procedures, in accordance with auditing standards generally accepted in the United States of America. In our opinion, the information is fairly stated in all material respects in relation to the financial statements as a whole.

PriceWaterhouseCoopers LLP

June 20, 2017

2

# THE VANGUARD RETIREMENT
# AND SAVINGS PLAN

Financial Statements as of and for the
years ended December 31, 2016 and 2015

Additional information required for Form 5500
as of December 31, 2016

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**

## Index To Financial Statements

<u>Page Number</u>

Report of Independent Auditors                                          1 - 2

Financial Statements

    Statements of Net Assets Available for Benefits                  3

    Statements of Changes in Net Assets Available for Benefits       4

    Notes to Financial Statements                                5 - 11

Supplemental Schedule*

    Schedule of Assets (Held at End of Year) - Schedule H, line 4(i)   12 - 13

\* Other supplemental schedules required by 29 CFR 2520.103-10 of the Department of Labor Rules and
  Regulations for Reporting and Disclosure under ERISA have been omitted because they are not applicable.



### Report of Independent Auditors

To the Administrator of The Vanguard Retirement and Savings Plan:

We have audited the accompanying financial statements of The Vanguard Retirement and Savings Plan (the "Plan"), which comprise the statements of net assets available for benefits as of December 31, 2016 and 2015, and the related statements of changes in net assets available for benefits for the years then ended, and the related notes to the financial statements.

#### *Management's Responsibility for the Financial Statements*

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

#### *Auditors' Responsibility*

Our responsibility is to express an opinion on the financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on our judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we consider internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

#### *Opinion*

In our opinion, the financial statements referred to above present fairly, in all material respects, the net assets available for benefits of the Plan as of December 31, 2016 and 2015 and the changes in net assets available for benefits for the years then ended, in accordance with accounting principles generally accepted in the United States of America.

*PricewaterhouseCoopers LLP, Two Commerce Square, Suite 1800, 2001 Market Street, Philadelphia, PA 19103-7042*
*T: (267) 330 3000, F: (267) 330 3300, www.pwc.com/us*



***Other Matter***

Our audits were conducted for the purpose of forming an opinion on the financial statements as a whole. The supplemental Schedule of Assets (Held at End of Year) as of December 31, 2016 is presented for the purpose of additional analysis and is not a required part of the financial statements but is supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974.  Such information is the responsibility of the Plan's management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements.  The information has been subjected to the auditing procedures applied in the audits of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves and other additional procedures, in accordance with auditing standards generally accepted in the United States of America.  In our opinion, the information is fairly stated in all material respects in relation to the financial statements as a whole.

*PricewaterhouseCoopers LLP*

June 20, 2017

2

# THE VANGUARD RETIREMENT AND SAVINGS PLAN

## Statements of Net Assets Available for Benefits

|  | As of December 31, | |
|---|---|---|
|  | 2016 | 2015 |
| Investments, at fair value | 4,516,239,260 | 4,014,949,530 |
| Notes receivables from participants | 52,558,098 | 52,724,037 |
| Net assets available for benefits | 4,568,797,358 | 4,067,673,567 |

The accompanying notes are an integral part of the financial reports.

3

# THE VANGUARD RETIREMENT AND SAVINGS PLAN

## Statements of Changes in Net Assets Available for Benefits

|  | Years Ended December 31, | |
|  | 2016 | 2015 |
|---|---|---|
| **Additions** | | |
| Investment income: | | |
| Interest and dividend income, investments | $ 118,309,281 | $ 127,011,057 |
| Net appreciation (depreciation) in fair value of investments | 244,745,666 | (137,418,676) |
|  | 363,054,947 | (10,407,619) |
| Interest income, from notes to participants | 2,330,389 | 2,362,357 |
| Contributions: | | |
| Employer | 149,819,737 | 142,166,973 |
| Participant | 101,429,282 | 97,130,231 |
| Rollovers | 12,160,448 | 9,819,704 |
|  | 263,409,467 | 249,116,909 |
| Total additions | 628,794,803 | 241,071,647 |
| **Deductions** | | |
| Payment of benefits | 127,372,111 | 127,872,397 |
| Other deductions (Note 4) | 298,901 | 294,522 |
| Total deductions | 127,671,012 | 128,166,919 |
| Net increase | 501,123,791 | 112,904,728 |
| Net assets available for plan benefits: | | |
| Beginning of period | 4,067,673,567 | 3,954,768,839 |
| End of period | $ 4,568,797,358 | $ 4,067,673,567 |

The accompanying notes are an integral part of the financial reports.

4

# THE VANGUARD RETIREMENT AND SAVINGS PLAN
December 31, 2016 and 2015
Notes to Financial Statements

## NOTE 1 - DESCRIPTION OF PLAN

The following description of The Vanguard Retirement and Savings Plan (the "Plan") provides only general information.  Participants should refer to the Plan agreement for a more complete description of the Plan's provisions.  The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974 ("ERISA").

### General
The Plan is a defined contribution plan generally available to all employees of The Vanguard Group, Inc. ("Vanguard") and Vanguard Marketing Corporation ("VMC") upon their date of hire.  The Plan became effective January 1, 1982.  The Plan sponsor is The Vanguard Group Inc. and the Plan is administered by a Benefits Committee ("Committee") appointed by Vanguard's Board of Directors.

### Contributions
Each year, participants may contribute up to 50% of compensation, as defined, on a pre-tax or Roth after-tax basis ("Participant Contributions"), up to an amount which does not exceed dollar limitations set forth by the Internal Revenue Code ($18,000 for 2016 and 2015).  Participants who have attained age 50 before the end of the plan year are eligible to make catch-up contributions of $6,000 for 2016 and 2015.  The Plan includes an auto-enrollment provision whereby all newly eligible employees are automatically enrolled in the Plan unless they affirmatively elect not to participate in the Plan.  Automatically enrolled participants have their deferral rate initially set at 4 percent of eligible compensation with an increase in the annual contributions at a rate of 2 percent each year up to a maximum of 12 percent per year.  Vanguard matches 100% of a participant's basic contributions ("Matching Contributions") up to a total of 4% of the participant's base compensation for those participants that have completed at least one full year of service, as defined in the Summary Plan Description.

In addition to the Matching Contributions, Vanguard makes a quarterly contribution ("Retirement Plan Contribution") in the amount of 10% of the participant's compensation for that quarter.  The Retirement Plan Contribution is made for all participants, regardless of whether or not they make Participant Contributions.  In addition, Vanguard makes a contribution of 5.7% of the participant's compensation in excess of the Social Security taxable wage base effective as of the beginning of the Plan year.  Participants may also contribute amounts representing distributions from other qualified defined benefit or defined contribution plans.

Contributions are invested, as directed by participants, in securities of members of The Vanguard Group of Investment Companies, in the Vanguard Target Retirement Trusts, or in the Vanguard Retirement Savings Trust administered by VFTC, whose underlying assets are investment contracts issued by banks or insurance companies.

### Participant Accounts
Each participant's account is credited with the Participant Contribution, Matching Contribution and Retirement Plan Contribution and an allocation of the Plan's earnings thereon.  The earnings of investments are allocated daily to the individual accounts of participants. Participant accounts are charged with an allocation of other deductions that are paid by the Plan.  Allocations are based on participants' earnings, account balances or specific participant transactions.  Participant accounts are charged with loan

MERCER 30

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**
December 31, 2016 and 2015
Notes to Financial Statements

## NOTE 1 – DESCRIPTION OF PLAN (continued)

fees when applicable.  The benefit to which a participant is entitled is the benefit that can be provided from the participant's vested account.

**Vesting**
Upon enrollment in the Plan, participants are fully vested at all times in Participant Contributions and Matching Contributions plus actual earnings thereon held in their accounts.

Vesting in Retirement Plan Contribution plus actual earnings thereon is based on years of continuous service.  Participants obtain a vested interest in the value of his or her participant account in accordance with the following schedule:

| Completed Years of Service | Vesting Percentage |
|---|---|
| Less than 2 | 0 |
| 2, but less than 3 | 20 |
| 3, but less than 4 | 40 |
| 4, but less than 5 | 60 |
| 5, but less than 6 | 80 |
| 6 or more | 100 |

**Notes Receivable from Participants**
Participants may borrow from their accounts a minimum of $1,000 up to a maximum equal to the lesser of $50,000 or 50 percent of their account balance.  Loan terms range from 1 to 5 years or up to 30 years for the purchase of a primary residence.  The loans are secured by the balance in the participant's account and bear interest at a fixed rate commensurate with the month-end Prime Lending Rate plus 1.00%.  Interest rates ranged from 4.25% to 10.5% on loans outstanding as of December 31, 2016 and December 31, 2015.  Principal and interest is paid ratably through monthly payroll deductions.

**Payment of Benefits**
Upon termination of service, a participant with a vested account balance greater than $1,000 may elect to receive either a lump-sum amount equal to the value of the participant's vested interest in his or her account, defer distribution, or elect a rollover to an IRA or employer-sponsored retirement plan.  Installment payments over a period not to exceed the life expectancy of the participant or beneficiary are available to participants upon attaining age 70 1/2. A participant with a vested account balance less than $1,000 may receive the value of the vested interest in his or her account as a lump-sum distribution or as a rollover to an IRA or an employer-sponsored retirement plan.

**Forfeited Accounts**
The balance of forfeited non-vested accounts totaled $120,916 and $188,600 at December 31, 2016 and December 31, 2015, respectively.   These accounts will be used to reduce future Retirement Plan Contributions.  During 2016 and 2015, Retirement Plan Contributions were reduced by
$9,966,035 and $3,243,726 respectively, from forfeited non-vested accounts.

6

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**
December 31, 2016 and 2015
Notes to Financial Statements

---

## NOTE 1 – DESCRIPTION OF PLAN (continued)

**Plan Termination**
Although it has not expressed any intent to do so, Vanguard has the right under the Plan to discontinue its contributions at any time and to terminate the Plan subject to the provisions of ERISA.

## NOTE 2 - SUMMARY OF ACCOUNTING POLICIES

The following accounting policies, which conform with accounting principles generally accepted in the United States of America, have been used consistently in the preparation of the Plan's financial statements.

**Basis of Accounting**
The financial statements of the Plan are prepared on the accrual basis of accounting.

**Investment Valuation and Income Recognition**
The Plan's investments are stated at fair value which is defined as the price that would be received to sell an asset in an orderly transaction between market participants at the measurement date. The Plan's Benefits Committee determines the Plan's valuation policies utilizing information provided by investment advisers and the custodian.  Shares of registered investment companies are valued at the quoted net asset value of shares held by the Plan at year end.  The Plan's investment in the Common Collective Trusts are valued at the net asset value of shares held by the Plan at year end. The net asset value is used as a practical expedient to estimate fair value.  This practical expedient would not be used if it is determined to be probable that the fund will sell the investment for an amount different from the reported net asset value.

Purchases and sales of investments are recorded on a trade-date basis.  Interest income is accrued when earned.  Dividend income is recorded on the ex-dividend date.  Capital gain distributions are included in dividend income.  Net appreciation (depreciation) includes the Plan's gains and losses on investments bought and sold as well as held during the year.

Notes receivable from participants are measured at their unpaid principal balance plus any accrued but unpaid interest.

Interest income is recorded on the accrual basis. Related fees are recorded as other deductions and are expensed when they are incurred.

**Use of Estimates**
The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities, changes there in, and disclosure of contingent assets and liabilities. Actual results could differ from those estimates and those differences could be material.

**Payment of Benefits**
Benefits are recorded when paid.

MERCER 32

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**
December 31, 2016 and 2015
Notes to Financial Statements

## NOTE 3 - RELATED PARTY AND PARTY-IN-INTEREST TRANSACTIONS

The Plan invests in shares of registered investment companies managed by The Vanguard Group, Inc., an affiliate of VFTC, and in the common collective investment trusts managed by VFTC.  VFTC acts as trustee for the investments in the Plan and as recordkeeper for participant activity and balances in the Plan. Transactions in such investments qualify as party-in-interest transactions, which are exempt from the prohibited transaction rules. Investment income from interest and dividends from funds managed by related parties was $118,309,281and $127,011,057 for the years ended December 31, 2016 and December 31, 2015, respectively.   Interest income from notes to participants was $2,330,389 and $2,362,357 for the year ending December 31, 2016 and 2015, respectively.

## NOTE 4 – OTHER DEDUCTIONS

In 2016 and 2015, participant administrative loan fees, managed accounts fees, and purchase / redemption fees were paid directly from the participants' accounts.  All of the Plan's other administrative expenses were paid for by Vanguard.

## NOTE 5 – TAX STATUS

The Internal Revenue Service determined and informed Vanguard by a letter dated February 9, 2017, that the Plan is designed in accordance with applicable sections of the Internal Revenue Code ("IRC") Section 401.  Although the Plan has been amended since receiving the determination letter, Vanguard believes that the Plan is designed and is currently being operated in compliance with the applicable requirements of the IRC.

Accounting principles generally accepted in the United States of America require plan management to evaluate tax positions taken by the Plan and recognize a tax liability (or asset) if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS. The Plan sponsor has analyzed the tax positions by the Plan, and has concluded that as of December 31, 2016, there are no uncertain positions taken or expected to be taken that would require recognition of a liability (or asset) or disclosure in the financial statements. The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress. The Plan sponsor believes it is no longer subject to income tax examinations for years prior to 2013.

The financial statements of the Plan, as prepared under accounting principles generally accepted in the United States of America, include distributions to participants as deductions when paid.  The Department of Labor requires participant's loans that violate the IRC 72(p) to be recorded as deemed distributions on the Form 5500, although the Plan still holds the participant loans as an investment.

MERCER 33

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**
December 31, 2016 and 2015
Notes to Financial Statements

## NOTE 6 – RECONCILIATION OF FINANCIAL STATEMENTS TO FORM 5500

The following is a reconciliation of net assets available for benefits from the financial statements to the Form 5500.

|  | December 31, | |
|---|---|---|
|  | 2016 | 2015 |
| Net assets available for benefits from the financial statements | $4,568,797,358 | $4,067,673,567 |
| Participants loans reduced by deemed distributions in prior years and currently outstanding | (25,692) | (24,512) |
| Participants loans reduced by deemed distributions in the current year and currently outstanding | (377) | - |
| Net assets available for benefits from the Form 5500 | $4,568,771,289 | $4,067,649,055 |

The following is a reconciliation of the changes in net assets available for benefits per the financial statements to Schedule H of the Form 5500.

|  | December 31, | |
|---|---|---|
|  | 2016 | 2015 |
| Net change in assets from the financial statements | $501,123,791 | $112,904,728 |
| Change in participants loans reduced by outstanding deemed distributions | (1,557) | 23,809 |
| Change in adjustment from contract value to fair value for fully benefit responsive investment contracts | - | (3,612,279) |
| Net income from the Form 5500 | $501,122,234 | $109,316,258 |

## NOTE 7 – FAIR VALUE MEASUREMENT

FASB ASC 820, *Fair Value Measurement and Disclosures,* provides a fair value hierarchy that prioritizes the inputs to valuation techniques that may be used to measure the Plan's investments at fair value. The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (level 1) and the lowest priority to unobservable inputs (level 3). The three levels of the fair value hierarchy under FASB ASC 820 are described as follows:

Level 1 – Quoted prices in active markets for identical assets or liabilities.
Level 2 – Other significant observable inputs (including quoted prices for similar assets or liabilities, quoted prices for identical or similar assets or liabilities in inactive markets, inputs other than quoted prices that are observable for the asset or liability, inputs that are derived principally from or corroborated by observable market data by correlation or other means.)
Level 3 – Significant unobservable inputs (including the Plan's own assumptions used to determine fair value of investments)

The asset or liability's fair value measurement level within the fair value hierarchy is based on the lowest level of any input that is significant to the fair value measurement. Valuation techniques maximize the use of relevant observable inputs and minimize the use of unobservable inputs.

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**
December 31, 2016 and 2015
Notes to Financial Statements

### NOTE 7 – FAIR VALUE MEASUREMENT (continued)

Following is a description of the valuation methodologies used for the assets measured at fair value. There have been no changes in methodologies used at December 31, 2016 and 2015.

*Mutual Funds:* Valued at the quoted net asset value (NAV) of shares held by the Plan at year end.
*Common Collective Trusts:* Valued at the NAV of shares held by the Plan at year end used as a practical expedient.

The preceding methods described may produce a fair value calculation that may not be indicative of net realizable value or reflective of future fair values. Furthermore, although the Plan believes its valuation methods are appropriate and consistent with other market participants, the use of different methodologies or assumptions to determine the fair value of certain financial instruments could result in a different fair value measurement at the reporting date.

The following table summarizes the Plan's investments as of December 31, 2016, based on the inputs used to value them:

**Assets at Fair Value as of December 31, 2016**

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Mutual Funds | $3,672,731,228 | $      - | $      - | $3,672,731,228 |
| Investments measured at net asset value as a practical expedient[a] | - | - | - | $  843,508,032 |
| Total investments at fair value | $3,672,731,228 | $      - | $      - | $4,516,239,260 |

The following table summarizes the Plan's investments as of December 31, 2015, based on the inputs used to value them:

**Assets at Fair Value as of December 31, 2015**

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Mutual Funds | $3,305,568,134 | $      - | $      - | $3,305,568,134 |
| Investments measured at net asset value as a practical expedient[a] | - | - | - | $  709,381,396 |
| Total investments at fair value | $3,305,568,134 | $      - | $      - | $4,014,949,530 |

[a]In accordance with ASU 2015-07, certain investments that were measured at net asset value per share (or its equivalent) as a practical expedient have not been classified in the fair value hierarchy. The fair value amounts presented in this table are intended to permit reconciliation of the fair value hierarchy to the line items presented in the Statements of Net Assets Available for Benefits.

There were no transfers between Level 1, 2, or 3 as of December 31, 2016 and 2015.

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**
December 31, 2016 and 2015
Notes to Financial Statements

## NOTE 7 – FAIR VALUE MEASUREMENT (continued)

The following summarizes investments measured at fair value based on NAV per share as a practical expedient as of December 31, 2016 and 2015, respectively.

| December 31, 2016 | Fair Value | Unfunded Commitments | Redemption Frequency | Redemption Notice Period |
|---|---|---|---|---|
| Vanguard Target Retirement Trust Select | $ 691,120,379 | n/a | Daily, subject to frequent trading provisions | No defined period |
| Vanguard Retirement Savings Trust II | $ 152,387,653 | n/a | Daily, subject to frequent trading provisions | No defined period |
| Total | $843,508,032 | | | |

| December 31, 2015 | Fair Value | Unfunded Commitments | Redemption Frequency | Redemption Notice Period |
|---|---|---|---|---|
| Vanguard Target Retirement Trust Plus | $ 591,019,504 | n/a | Daily, subject to frequent trading provisions | No defined period |
| Vanguard Retirement Savings Trust III | $ 118,361,892 | n/a | Daily, subject to frequent trading provisions | No defined period |
| Total | $ 709,381,396 | | | |

## NOTE 8 – RISK AND UNCERTAINTIES

The Plan invests in various investment securities.  Investment securities are exposed to various risks such as interest rate, market, and credit risks.  Due to the level of risk associated with certain investment securities, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and that such changes could materially affect participants' account balances and the amounts reported in the statements of net assets available for benefits.

## NOTE 9 – SUBSEQUENT EVENTS

The Plan has evaluated subsequent events through June 20, 2017, the date the financial statements were available to be issued and has determined that no material events occurred which require recognition or disclosure in the financial statements.

11

**Supplemental Schedule**

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**

Schedule of Assets (Held at End of Year)
As of December 31, 2016

The Vanguard Retirement and Savings Plan, EIN 23-1945930

Schedule H, line 4i:

| (a) | (b)<br>Identity of Issue | (c)<br>Investment Type | (d)<br>Cost | (e)<br>Current Value |
|---|---|---|---|---|
| * | Vanguard Balanced Index Fund Institutional Shares | Registered Investment Company | ** | $ 182,309,009 |
| * | Vanguard Explorer Fund Admiral Shares | Registered Investment Company | ** | $ 97,081,995 |
| * | Vanguard Extended Market Index Fund Institutional Plus Shares | Registered Investment Company | ** | $ 127,122,849 |
| * | Vanguard FTSE Social Index Fund Institutional Shares | Registered Investment Company | ** | $ 7,500,050 |
| * | Vanguard GNMA Fund Admiral Shares | Registered Investment Company | ** | $ 102,746,591 |
| * | Vanguard High-Yield Corporate Fund Admiral Shares | Registered Investment Company | ** | $ 48,639,933 |
| * | Vanguard Institutional Index Fund Institutional Plus Shares | Registered Investment Company | ** | $ 528,742,117 |
| * | Vanguard Institutional Total Stock Market Index Fund Institutional Plus Shares | Registered Investment Company | ** | $ 497,984,154 |
| * | Vanguard International Growth Fund Admiral Shares | Registered Investment Company | ** | $ 76,611,945 |
| * | Vanguard International Value Fund | Registered Investment Company | ** | $ 30,308,292 |
| * | Vanguard Long-Term Investment-Grade Fund Admiral Shares | Registered Investment Company | ** | $ 63,124,261 |
| * | Vanguard Morgan Growth Fund Admiral Shares | Registered Investment Company | ** | $ 52,437,795 |
| * | Vanguard PRIMECAP Fund Admiral Shares | Registered Investment Company | ** | $ 504,144,838 |
| * | Vanguard Prime Money Market Fund Admiral Shares | Registered Investment Company | ** | $ 92,394,364 |
| * | Vanguard Selected Value Fund | Registered Investment Company | ** | $ 49,894,891 |
| * | Vanguard Short-Term Inflation-Protected Securities Index Fund Institutional Shares | Registered Investment Company | ** | $ 13,151,852 |
| * | Vanguard Short-Term Investment-Grade Fund Admiral Shares | Registered Investment Company | ** | $ 25,276,599 |
| * | Vanguard Small-Cap Index Fund Institutional Shares | Registered Investment Company | ** | $ 111,976,208 |
| * | Vanguard Total Bond Market Index Fund Institutional Plus Shares | Registered Investment Company | ** | $ 209,142,999 |
| * | Vanguard Total International Bond Index Fund Institutional Shares | Registered Investment Company | ** | $ 25,963,395 |
| * | Vanguard Total International Stock Index Fund Institutional Plus Shares | Registered Investment Company | ** | $ 373,626,635 |
| * | Vanguard U.S. Growth Fund Admiral Shares | Registered Investment Company | ** | $ 47,222,804 |
| * | Vanguard Wellesley Income Fund Admiral Shares | Registered Investment Company | ** | $ 53,582,438 |
| * | Vanguard Wellington Fund Admiral Shares | Registered Investment Company | ** | $ 140,867,697 |
| * | Vanguard Windsor Fund Admiral Shares | Registered Investment Company | ** | $ 160,297,282 |
| * | Vanguard Windsor II Fund Admiral Shares | Registered Investment Company | ** | $ 50,580,235 |
| | Total Registered Investment Companies | | | $ 3,672,731,228 |

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**

Schedule of Assets (Held at End of Year) (Continued)
As of December 31, 2016

The Vanguard Retirement and Savings Plan, EIN 23-1945930

Schedule H, line 4i:

| (a) | (b) Identity of Issue | (c) Investment Type | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | Vanguard Target Retirement 2010 Trust Select | Common/Collective Trust | ** $ | 2,206,202 |
| * | Vanguard Target Retirement 2015 Trust Select | Common/Collective Trust | ** $ | 17,485,935 |
| * | Vanguard Target Retirement 2020 Trust Select | Common/Collective Trust | ** $ | 46,653,733 |
| * | Vanguard Target Retirement 2025 Trust Select | Common/Collective Trust | ** $ | 82,393,220 |
| * | Vanguard Target Retirement 2030 Trust Select | Common/Collective Trust | ** $ | 97,391,604 |
| * | Vanguard Target Retirement 2035 Trust Select | Common/Collective Trust | ** $ | 113,412,917 |
| * | Vanguard Target Retirement 2040 Trust Select | Common/Collective Trust | ** $ | 93,559,126 |
| * | Vanguard Target Retirement 2045 Trust Select | Common/Collective Trust | ** $ | 89,552,170 |
| * | Vanguard Target Retirement 2050 Trust Select | Common/Collective Trust | ** $ | 101,172,586 |
| * | Vanguard Target Retirement 2055 Trust Select | Common/Collective Trust | ** $ | 37,600,608 |
| * | Vanguard Target Retirement 2060 Trust Select | Common/Collective Trust | ** $ | 7,153,313 |
| * | Vanguard Target Retirement Income Trust Select | Common/Collective Trust | ** $ | 2,538,965 |
| * | Vanguard Retirement Savings Trust II | Common/Collective Trust | ** $ | 152,387,653 |
| Total Common Collective Trusts | | | $ | 843,508,032 |
| * | Notes receivables from participants | Participant Loans (Interest Rate Range: 4.25% - 10.50%; Maturity Range: 2016 - 2046) | ** | 52,558,098 |
| Total assets held | | | $ | 4,568,797,358 |

\* Party in Interest

\*\* Cost is not required for participant directed investments.

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**

Schedule of Assets (Held at End of Year)
As of December 31, 2016

The Vanguard Retirement and Savings Plan, EIN 23-1945930

Schedule H, line 4i:

| (a) | (b) Identity of Issue | (c) Investment Type | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | Vanguard Balanced Index Fund Institutional Shares | Registered Investment Company | ** $ | 182,309,009 |
| * | Vanguard Explorer Fund Admiral Shares | Registered Investment Company | ** $ | 97,081,995 |
| * | Vanguard Extended Market Index Fund Institutional Plus Shares | Registered Investment Company | ** $ | 127,122,849 |
| * | Vanguard FTSE Social Index Fund Institutional Shares | Registered Investment Company | ** $ | 7,500,050 |
| * | Vanguard GNMA Fund Admiral Shares | Registered Investment Company | ** $ | 102,746,591 |
| * | Vanguard High-Yield Corporate Fund Admiral Shares | Registered Investment Company | ** $ | 48,639,933 |
| * | Vanguard Institutional Index Fund Institutional Plus Shares | Registered Investment Company | ** $ | 528,742,117 |
| * | Vanguard Institutional Total Stock Market Index Fund Institutional Plus Shares | Registered Investment Company | ** $ | 497,984,154 |
| * | Vanguard International Growth Fund Admiral Shares | Registered Investment Company | ** $ | 76,611,945 |
| * | Vanguard International Value Fund | Registered Investment Company | ** $ | 30,308,292 |
| * | Vanguard Long-Term Investment-Grade Fund Admiral Shares | Registered Investment Company | ** $ | 63,124,261 |
| * | Vanguard Morgan Growth Fund Admiral Shares | Registered Investment Company | ** $ | 52,437,795 |
| * | Vanguard PRIMECAP Fund Admiral Shares | Registered Investment Company | ** $ | 504,144,838 |
| * | Vanguard Prime Money Market Fund Admiral Shares | Registered Investment Company | ** $ | 92,394,364 |
| * | Vanguard Selected Value Fund | Registered Investment Company | ** $ | 49,894,891 |
| * | Vanguard Short-Term Inflation-Protected Securities Index Fund Institutional Shares | Registered Investment Company | ** $ | 13,151,852 |
| * | Vanguard Short-Term Investment-Grade Fund Admiral Shares | Registered Investment Company | ** $ | 25,276,599 |
| * | Vanguard Small-Cap Index Fund Institutional Shares | Registered Investment Company | ** $ | 111,976,208 |
| * | Vanguard Total Bond Market Index Fund Institutional Plus Shares | Registered Investment Company | ** $ | 209,142,999 |
| * | Vanguard Total International Bond Index Fund Institutional Shares | Registered Investment Company | ** $ | 25,963,395 |
| * | Vanguard Total International Stock Index Fund Institutional Plus Shares | Registered Investment Company | ** $ | 373,626,635 |
| * | Vanguard U.S. Growth Fund Admiral Shares | Registered Investment Company | ** $ | 47,222,804 |
| * | Vanguard Wellesley Income Fund Admiral Shares | Registered Investment Company | ** $ | 53,582,438 |
| * | Vanguard Wellington Fund Admiral Shares | Registered Investment Company | ** $ | 140,867,697 |
| * | Vanguard Windsor Fund Admiral Shares | Registered Investment Company | ** $ | 160,297,282 |
| * | Vanguard Windsor II Fund Admiral Shares | Registered Investment Company | ** $ | 50,580,235 |
| | Total Registered Investment Companies | | $ | 3,672,731,228 |

**THE VANGUARD RETIREMENT AND SAVINGS PLAN**

Schedule of Assets (Held at End of Year) (Continued)
As of December 31, 2016

The Vanguard Retirement and Savings Plan, EIN 23-1945930

Schedule H, line 4i:

| (a) | (b) Identity of Issue | (c) Investment Type | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | Vanguard Target Retirement 2010 Trust Select | Common/Collective Trust | ** | $ 2,206,202 |
| * | Vanguard Target Retirement 2015 Trust Select | Common/Collective Trust | ** | $ 17,485,935 |
| * | Vanguard Target Retirement 2020 Trust Select | Common/Collective Trust | ** | $ 46,653,733 |
| * | Vanguard Target Retirement 2025 Trust Select | Common/Collective Trust | ** | $ 82,393,220 |
| * | Vanguard Target Retirement 2030 Trust Select | Common/Collective Trust | ** | $ 97,391,604 |
| * | Vanguard Target Retirement 2035 Trust Select | Common/Collective Trust | ** | $ 113,412,917 |
| * | Vanguard Target Retirement 2040 Trust Select | Common/Collective Trust | ** | $ 93,559,126 |
| * | Vanguard Target Retirement 2045 Trust Select | Common/Collective Trust | ** | $ 89,552,170 |
| * | Vanguard Target Retirement 2050 Trust Select | Common/Collective Trust | ** | $ 101,172,586 |
| * | Vanguard Target Retirement 2055 Trust Select | Common/Collective Trust | ** | $ 37,600,608 |
| * | Vanguard Target Retirement 2060 Trust Select | Common/Collective Trust | ** | $ 7,153,313 |
| * | Vanguard Target Retirement Income Trust Select | Common/Collective Trust | ** | $ 2,538,965 |
| * | Vanguard Retirement Savings Trust II | Common/Collective Trust | ** | $ 152,387,653 |
| | Total Common Collective Trusts | | | $ 843,508,032 |
| | | | | |
| * | Notes receivables from participants | Participant Loans (Interest Rate Range: 4.25% - 10.50%; Maturity Range: 2016 - 2046) | ** | 52,558,098 |
| | | | | |
| | Total assets held | | | $ 4,568,797,358 |

\* Party in Interest

\*\* Cost is not required for participant directed investments.